Don E. SAUNDERS, individually,
Plaintiff–Appellant,

v.

WAL–MART STORES, INC.,
a Delaware corporation,
Defendant–Appellee.

No. 08–10761.

United States Court of Appeals,
Eleventh Circuit.

Nov. 18, 2008.

Anthony F. Sanchez, Coral Gables, FL, for Plaintiff–Appellant.

Scott Alan Forman, Aaron Jarett Reed, Elaine Wilkinson Keyser, Littler Mendelson, P.C., Miami, FL, for Defendant–Appellee.

Before HULL, MARCUS and KRAVITCH, Circuit Judges.

PER CURIAM:

After a jury trial on his discrimination claims under the Florida Civil Rights Act and a jury verdict in favor of Defendant–Appellee Wal–Mart Stores, Inc., Plaintiff–Appellant Don Saunders appeals the district court's order denying his motion for a new trial. On appeal, Saunders raises three issues: (1) the district court erred in allowing Wal–Mart to present evidence regarding Saunders's application for Social Security disability benefits and his involvement in the company "Lawn Maintenance by Don"; (2) the district court erred in excluding Saunders's proffered rebuttal evidence of testimony from his social worker and tax documents sent to his fiancee for "Lawn Maintenance by Don"; and (3) Wal–Mart used a peremptory challenge to exclude an African American potential juror in violation of *Batson v. Kentucky,* 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986).[1]

After review and oral argument, we find no reversible error in the district court's order. First, the district court did not abuse its discretion in either evidentiary ruling because Wal–Mart's evidence was relevant to the issue of mitigation of damages and to impeachment of Saunders's claim that he still would be working at Wal–Mart but for his termination, and Saunders's proffered rebuttal evidence was cumulative to Saunders's own extensive testimony on his Social Security application and his involvement with "Lawn Maintenance by Don." In any event, Saunders has not shown that either evidentiary ruling had a substantial prejudicial effect on the outcome of the trial. Second, as to Saunders's *Batson* claim, Wal–Mart offered a race-neutral explanation for using its peremptory strike, and Saunders failed to show that its reason was pretextual.

---

1. We review the denial of a motion for a new trial for an abuse of discretion. *Bianchi v. Roadway Exp., Inc.,* 441 F.3d 1278, 1282 (11th Cir.2006). We review rulings on the admissibility of evidence for an abuse of discretion and will not overturn an evidentiary ruling unless the moving party establishes a substantial prejudicial effect. *Goldsmith v. Bagby Elevator Co., Inc.,* 513 F.3d 1261, 1276 (11th Cir.2008). We review the district court's resolution of a *Batson* challenge under the clearly erroneous standard. *Central Ala. Fair Hous. Ctr., Inc. v. Lowder Realty Co., Inc.,* 236 F.3d 629, 635 (11th Cir.2000).

Thus, we affirm the district court's order denying Saunders's motion for a new trial.

**AFFIRMED.**